UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**STRADLEY RONON STEVENS & YOUNG, LLP**
Scott H. Bernstein
100 Park Avenue, Suite 2000
New York, New York 10017
Telephone: (212) 812-4132
Facsimile: (646) 682-7180

In Re:

E Z MAILING SERVICES, INC d/b/a EZ WORLDWIDE EXPRESS AND UNITED BUSINESS EXPRESS; UNITED BUSINESS FREIGHT FORWARDERS. LLC. ⊞

| | |
|---|---|
| Case No.: | 19-17900/06 |
| Chapter: | 11 |
| Adv. No.: | N/A |
| Hearing Date: | May 30, 2019 |
| Judge: | Stacey L. Meisel |

## CERTIFICATION OF SERVICE

1. I, _____Scott H. Bernstein, Esq._____ :

   ☒ represent ___Change Capital Holdings I, LLC___ in this matter.

   ☐ am the secretary/paralegal for _____, who represents
   _____ in this matter.

   ☐ am the _____ in this case and am representing myself.

2. On _____May 23, 2019_____, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below.

   - Order Scheduling Final Sale Hearing, Docket No. 19-17906

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: _____5/23/2019_____

/s/ Scott Bernstein
Signature

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Craig A. Wolfe, Esq.<br>Morgan, Lewis & Bockius LLP<br>101 Park Avenue<br>New York, New York 10178<br>Attorneys for Forever 21, Inc. | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jason R. Alderson, Esq.<br>Morgan, Lewis & Bockius LLP<br>101 Park Avenue<br>New York, New York 10178<br>Attorneys for Forever 21, Inc. | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Warren J. Martin Jr., Esq.<br>Porzio, Bromberg & Newman P.C.<br>100 Southgate Parkway<br>Morristown, New Jersey  07962-1997<br>Attorneys for Porzio, Bromberg & Newman P.C. | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kenneth L. Baum, Esq.<br>Law Offices of Kenneth L. Baum LLC<br>167 Main Street<br>Hackensack, New Jersey 07601<br>Attorneys for All Debtors | Debtors | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Paul S. Hollander, Esq.<br>Margreta M. Morgulas, Esq.<br>Okin Hollander LLC<br>Glenpointe Centre West, 2nd Floor<br>500 Frank W. Burr Blvd., Suite 40<br>Teaneck, New Jersey  07666<br>Attorneys for North Mill Capital, LLC | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Amir Gamliel, Esq.<br>Perkins Coie LLP<br>1888 Century Park East, Suite 1700<br>Los Angeles, California 90067-1721<br>Attorneys for Total Warehouse | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Stephen M. Lim, Esq.<br>Perkins Coie LLP<br>1888 Century Park East, Suite 1700<br>Los Angeles, California 90067-1721<br>Attorneys for Total Warehouse | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Teresa M.L. Tate, Esq.<br>Perkins Coie LLP<br>1888 Century Park East, Suite 1700<br>Los Angeles, California 90067-1721<br>Attorneys for Total Warehouse | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mitchell B. Hausman, Esq.<br>Office of the United States Trustee<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark, New Jersey 07102 | United States Trustee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Eboney Cobb, Esq.<br>Perdue Brandon Fielder Collins and Mott, LLP<br>500 East Border Street, Suite 640<br>Arlington, Texas 76010<br>Attorneys for Arlington ISD | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Christine R. Etheridge<br>Bankruptcy Administration<br>Wells Fargo Vendor Financial Services, LLC<br>1738 Bass Road<br>Macon, Georgia 31210 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Timothy Wheeler, Esq.<br>Wilson Elser Moskowitz Edelman & Dicker LLP<br>200 Campus Drive<br>Florham Park, NJ 07932-0668<br>Attorneys for Hartford Fire Ins. Co. and Hartford Casualty Ins. Co. | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mark Ledwin, Esq.<br>Wilson Elser Moskowitz Edelman & Dicker LLP<br>1133 Westchester Avenue<br>White Plains, New York 10604<br>Attorneys for Hartford Fire Ins. Co. and Hartford Casualty Ins. Co. | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kenneth Rosen, Esq.<br>Lowenstein Sandler LLP<br>1251 Avenue of the Americas<br>New York, New York 10020<br>Attorneys for Lowenstein Sandler LLP | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Edward P. Bond, CPA, CFE, CIRA<br>Sean Raquet, CPA, CFE<br>Bederson LLP<br>347 Mt. Pleasant Avenue, Suite 200<br>West Orange, New Jersey 07052<br>Chapter 11 Plan Administrator | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Gilbert USA<br>1000 Riverside Drive<br>Keasbey, NJ 08832<br>Attn: Richard Gilbert | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mark IV Transportation and Logistics<br>Attn: President or Chief Legal Officer<br>82 John Miller Way<br>Kearny, NJ 07032 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| New Spring Capital<br>555 East Lancaster Ave<br>Radnor, PA 19087<br>Attn: Lee Gerber | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| US Pack<br>2551 Lynx Lane, Suite 5<br>Orlando, FL, 32804<br>Attn: Mark Glazman | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Descartes Systems (USA) LLC<br>Attn: President or Chief Legal Officer<br>P O Box 404037<br>Atlanta, GA 30384-4037 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| ConEdison<br>Attn: President or Chief Legal Officer<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Curry's Truck Frame and Body Shop Inc.<br>Attn: President or Chief Legal Officer<br>2851 U.S Highway 165 Bypass South<br>Monroe, LA 71202 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| National Retail Transportation Inc.<br>Attn: President or Chief Legal Officer<br>611 US Route 46 West - 3rd Floor<br>Hasbrouck Heights, NJ 07604 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dell Financial Services<br>Attn: President or Chief Legal Officer<br>Payment Processing Center<br>P.O. Box 5292<br>Carol Stream, IL 60197-5292 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Republic Services<br>Attn: President or Chief Legal Officer<br>PO Box 78829<br>Phoenix, AZ 85062-8829 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Service Tire Truck Center<br>Attn: President or Chief Legal Officer<br>3 Sutton Place<br>Edison, NJ 08817 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ivo Keller, Esq.<br>SSL Law Firm LLP<br>575 Market Street, Suite 2700<br>San Francisco, CA 94105<br>Counsel for Metropolitan Life<br>Insurance Company | Landlord | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Rosemary Parez<br>669 Division Street<br>Elizabeth, NJ 07201 | Landlord | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Anna Dentiger<br>147-14 182nd Street<br>Jamaica, NY 11413 | Landlord | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Robert J. Vazza, Owner<br>6 John Road<br>Sutton, MA 01590 | Landlord | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Holly Tripp<br>Assistant Property Manager<br>1019 Avenue M<br>Grand Prairie, TX  75050 | Landlord | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Steven M. Migridichian<br>53B Otis Street, Suite 101<br>Westborough, MA  01581 | Landlord | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sofia Rodriguez<br>EastGroup Properties<br>4220 World Houston Parkway, Suite 170<br>Houston, TX  77032 | Landlord | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Vanessa Aguilar<br>CBRE | Asset Services<br>4900 Rivergrade Road, Suite A110<br>Irwindale, CA  91706 | Landlord | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ghanshyam Daitnarayan<br>2121 Medina Hills Lane<br>Mascotte, FL  34753 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Sadanand Deowdhat<br>635 Pamela Avenue<br>Winter Garden, FL  34787 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Neville Williams<br>232 Lago Vista Drive<br>Oakland, FL  34787 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ryan Haripal<br>5049 Shale Ridge Trail<br>Orlando, FL  32818 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ishwar Surujbally<br>148 Sandalwood Drive<br>Kissimmee, FL  34743 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Renel Haripal<br>5049 Shale Ridge Trail<br>Orlando, FL  32818 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Sohan Ramdayal<br>2520 Thompson Circle<br>Apartment #353<br>Arlington, TX  76006 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Roy J. Mancha<br>5905 Jessica Kay Lane<br>Fort Worth, TX  76119 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pedro Quintanilla<br>943 White Dove Drive<br>Arlington, TX  76017 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Arshad Farooq<br>3010 Steven Street<br>Irving, TX  75062 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ylorie Fajardo<br>2003 Burnet Drive<br>Grand Prairie, TX  75052 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Margarito Robledo<br>2440 Doreen Street<br>Grand Prairie, TX  75050 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Raul Duran<br>5232 Mimi Court<br>Dallas, TX  75211 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Richard Mandujano<br>943 White Dore Drive<br>Arlington, TX  76017 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ayman Boktor<br>1202 White Hall Road<br>Apartment 9104<br>Arlington, TX  76001 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shun Gilbert<br>2509 Forest Point Drive<br>Apartment 504<br>Arlington, TX  76006 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Alexander Guinbarda<br>10826 Castolon Drive<br>Dallas, TX 75228 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Claude Nkurunziza<br>3404 Rosemead Drive<br>Apartment 428<br>Arlington, TX 75050 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tarig Abdalla<br>3721 Chime Street<br>Irving, TX 75062 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Andres Duran<br>5232 Mimi Court<br>Dallas, TX 75211 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Alfredo Cortes<br>12801 Champions Forest #907<br>Houston, TX 77066 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Ray Cervantes<br>12319 Foxburo Drive<br>Houston, TX  77065 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Joshua Reynolds<br>8125 Mills Road<br>Houston, TX  77064 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Donald Broussard<br>13222 Ann Louise Road<br>Houston, TX  77086 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Braelon Thomas<br>9801 Meadowglen Lane<br>Houston, TX  77042 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Desmond Brown<br>727 Kirkwood Street<br>Missouri City, TX  77489 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Leroy Jackson<br>6203 Thrush Drive<br>Houston, TX 77087 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Hanton Joseph, Jr.<br>1902 Wakeforest Drive<br>Deer Park, TX 77536 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Elmer Mauricio<br>2303 Hazyknoll Lane<br>Houston, TX 77067 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Walter Teamer<br>81702 Hidden Valley Drive<br>Houston, TX 77088 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Melvin Bibbs<br>5625 Antoine Drive<br>Houstin, TX 77091 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Oluwadare Adebisi<br>2601 Lazy Hollow Drive<br>Houston, TX  77063 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Alvin Johnson<br>23302 Cimber Lane<br>Spring, TX  77373 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shannon Locks<br>7623 Smiling Wood Drive<br>Houston, TX  77086 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kenneth Roundtree<br>4303 Clow Road<br>Houston, TX  77068 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Marc Garcia<br>3234 Elisa Springs Lane<br>Humble, TX  77396 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Arjunen Armogan<br>109-20 Pine Grove St<br>Jamaica, NY 11435 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Imran Asalat<br>90-16 183rd<br>Jamaica, NY 11423 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Rivell Charles<br>452 Berriman St<br>Brooklyn, NY 11208 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sanjay Marajh<br>128 Autumn Ave<br>Brooklyn, NY 11208 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ryan Ramnarian<br>39 Birchwood Dr W<br>Valley Stream, NY 11580 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Erkin Emre Eser<br>6-15 159th St<br>Whitestone, NY 11359 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| David Morris<br>179-19 145th Ave<br>Jamaica, NY 11434 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sewanand Sukhram<br>95-11 116th St<br>South Richmond Hill, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shane Navas<br>1057 Chestnut Street<br>Valley Stream, NY 11580 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Rameshwar Brijlall<br>177-32 106th Rd<br>Jamaica, NY 11433 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Mahendra Jannack<br>107-67 108th St 1st Floor<br>Queens, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kevin Jones<br>354 E 21st Street Apt 1J<br>Brooklyn, NY 11226 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Vasant Ramchand<br>64 Nassau St<br>Islip Terrace , NY 11752 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Darshanand Persaud<br>105 Sexton Road<br>West Babylon, NY 11704 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Roy Issac<br>88-16 187th Place<br>Hollis, NY 11423 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Ishwar Jeetoo<br>107-40 118th St<br>Richmond Hill, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brendan Abraham<br>145-15 Arlington Terrace<br>Jamaica, NY 11435 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Haresh Narain<br>119-60 178 Place<br>Jamaica, NY 11434 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tulsi Ramnauth<br>9420  108th Street<br>S. Richmond Hill, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Javed Gaffoor<br>107-20 104 St<br>Ozone Park, NY 11417 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Surajpaul Ram<br>97-20 127th Street<br>South Richmond Hill, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ramesh Seepersaud<br>97-36 84th Street<br>Jamaica, NY 11416 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Seenarine Baijnath<br>131-30 134th St<br>South Ozone Park, NY 11420 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Nezamuddin Khan<br>148-49 86th Ave<br>Jamaica, NY 11435 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Goberdhan Kevon<br>189-20  Turin Dr.<br>Saint Albans, NY 11412 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Monishwar Ramdeo<br>143-15  109 Ave<br>Jamaica, NY 11435 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Yudesh Ramchand<br>13113  133rd Street<br>South Ozone Park, NY 11420 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Annel Rampersaud<br>1755 East Burn Ave Apt #B4<br>Bronx, NY 10457 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dinesh Rampersaud<br>101 Jerome Street<br>Brooklyn, NY 11207 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Habib Hamid<br>594 Hegeman Ave<br>Brooklyn, NY 11207 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Nawaz Mohamed<br>143-21 Ferndale Ave<br>Jamaica, NY 11435 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bharrat Phekoo<br>205 Home Street<br>Valley Stream, NY 11580 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brandon Williams<br>23-13  Ernight Rd<br>Floor 1<br>Far Rockaway, NY 11691 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Roy Jones<br>1059 N Fletcher Ave<br>Valley Stream, NY 11580 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Toussaint Laurent<br>650 E 57th St<br>Brooklyn, NY 11234 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Norris Higgins<br>224-09  145th Rd<br>Queens, NY 11413 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Lionel Bennett<br>2501  Oceancrest Blvd<br>Far Rockaway, NY 11691 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| William Marini<br>97-18  127th St<br>South Richmond Hill, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Altemus Cullum<br>228-51  Montone Ave<br>Springfield Gardens, NY 11413 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Humberto Del Rosario<br>268 Nagle Ave<br>New York, NY 10034 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Ryan Dookan<br>110-42 Jamaica Ave<br>Jamaica, NY 11433 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mohan Persaud<br>104-13 121st Street<br>South Richmond Hill, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amit Rambharose<br>114-30 Sutter Ave<br>South Ozone Park, NY 11420 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Francis Noel<br>147 - 16 Foch Blvd<br>Jamaica, NY 11436 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Michael Hill<br>173-17 137th Ave<br>Jamaica, NY 11434 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Frank De Agrella<br>107-02 Lefferts Blvd<br>South Richmond Hill, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Rupchand Sukhram<br>9407 212th St<br>Queens Village, NY 11428 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chabindra Persaud<br>120-27 131st Street 2nd Floor<br>South Ozone Park, NY 11420 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Adam Boddie<br>134-15  166th Place<br>Jamaica, NY 11434 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Devendra Sheoshanker<br>16 E Euclid Street<br>Valley Stream, NY 11580 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Devon Williams<br>547 Chestnut St #1<br>Brooklyn, NY 11208 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Irshad Shafiullah<br>143-24 Glassboro Ave<br>Jamaica, NY 11435 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mohamed Wazadally<br>145-44 South Road<br>Jamaica, NY 11435 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amarnauth Mangar<br>76-15 85th Dr<br>Jamaica, NY 11421 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shirpaul Siwdat<br>103-21 169th Street<br>Jamaica, NY 11433 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| John Mangal<br>107-22 105th Street<br>Ozone Park, NY 11417 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Doodnauth Bhoolie<br>132-11 114th St<br>South Ozone Park, NY 11420 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Victor Prashad<br>8939 116th Street<br>Richmond Hill, NY 11418 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Naipaul Sattaur<br>100-35 201st Street<br>Hollis, NY 11423 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Evens Dumay<br>604 Ashford Street<br>Brooklyn, NY 11207 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Krishna Seepersaud<br>12407 Linden Blvd<br>South Ozone Park, NY 11420 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mohanlall Khudu<br>108-06 Liberty Ave<br>Richmond Hill, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Surendra Rossick<br>107-67 108th St<br>South Richmond Hill, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Milton Hamilton<br>10205 Avenue K<br>Brooklyn, NY 11236 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Devanand Persaud<br>9121 214th St<br>Queens Village, NY 11428 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bobby Curry<br>22115 Hempstead Ave # 3G<br>Queens Village, NY 11429 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Roberson Mervilus<br>10 North Fork Drive East<br>Elmont, NY 11003 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kyle Arthur<br>1416 New York Ave, Apt 3 A<br>Brooklyn, NY 11210 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| FNU Arjune<br>101-55 131st St<br>Queens, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tevendra Harkhu<br>143-12 Lakewood Ave<br>Jamaica, NY 11435 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Clive Bholan<br>291 Ellery St<br>Brentwood, NY 11717 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Eric Barnett<br>177-48 106th Rd<br>Jamaica, NY 11433 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Feroze Khan<br>108-51 East Liberty Ave<br>Queens, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Azarudeen Alladin<br>104-15 107th Ave<br>Ozone Park, NY 11417 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Doodnauth Palanian<br>104-13 121st<br>Richmond Hill, NY 11419 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jainaraine Singh<br>353 Jamaica Ave<br>Jamaica, NY 11207 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Haresh Raghunandan<br>9113 183rd St<br>Hollis, NY 11623 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amier Ally<br>8983 211th St<br>Queens, NY 11427 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Demain James<br>637 Beach 3rd St<br>Arverne, NY 11692 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Alejandro Albarracin<br>70-15 Woodside Ave<br>Woodside, NY 11377 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Carlos Lazo<br>21735 Hempstead Ave<br>Queens Village, NY 11429 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jemal Barker<br>194 Warwick Rd<br>Elmont, NY 11003 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Besham Singh<br>189 18 Dormans Rd<br>Saint Albans, NY 11412 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Subash Timal<br>95-36 Cullonden Pl<br>Ozone Park, NY 11416 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Steve Rousseau<br>191-18 112th Road<br>Sanit Albans, NY 11412 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Dave Smith<br>9419 211th St<br>Queens Village, NY 11428 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Edinson Duayar<br>374 Eastern Parkway<br>Brooklyn, NY 11225 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Md Islam Epte<br>80-04 97th Ave<br>Ozone Park, NY 10452 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Roberto Narine<br>129-38 133rd St<br>South Ozone Park, NY 11420 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Randolph Ramroop<br>120-18 141st St<br>Jamaica, NY 11436 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Doodnauth Chatergoon<br>8825 179th Place<br>Jamaica, NY 11432 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Rachna Mehta<br>126 Henderson Rd<br>Kendall Park, NJ 08824 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ajay Aggarwal<br>21 Barbieri Court<br>Princeton, NJ 08540 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dimple Saraiya<br>4 Fifth Avenue<br>Haskell, NJ 07420 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Vijay Aggarwal<br>19 Supra Ct<br>Princeton, NJ 08540 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Dahyalal Patel<br>697 4th Street<br>Secaucus, NJ 07094 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Robert Walsh<br>25 Clydesdale Ct<br>Tinton Falls, NJ 07701 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Raul Mercado<br>91 Forest Rd<br>Dumont, NJ 07628 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Refaat Abdel Shahied<br>45 East 18th St<br>Apt # 511<br>Bayonne, NJ 07002 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Vishal Aggarwal<br>14 Ridge Dr North<br>Montville, NJ 07045 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Alain Montes<br>648 B Shaler Blvd<br>Ridgefield, NJ 07657 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Emad Louka<br>162 W 20th Street Apt 2F<br>Bayonne, NJ 07002 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Khasem Sledge<br>321 Park Ave Apt 4J<br>East Orange, NJ 07018 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Andraw Saad<br>569 Adams Ave<br>Elizabeth, NJ 07201 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Prakash Patel<br>1358- A Patterson Plank Road<br>Secaucus, NJ 07094 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Juhi Aggarwal<br>21 Barbieri Ct<br>Princeton, NJ 08540 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Marnell Jones<br>1385 Vaukhall Rd<br>Union, NJ 07083 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Lionel Vijay<br>27 High St<br>Apt 1H<br>Orange, NJ 07050 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bibian Ayala<br>126 Cherry St<br>Elizabeth, NJ 07202 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Alex Ayala<br>126 Cherry St<br>Elizabeth, NJ 07202 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Israel Lynn<br>50H Mravlag Manor<br>Elizabeth, NJ 07202 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Floyd Norman<br>358 So Broad Street<br>Elizabeth, NJ 07202 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ivette Gonzalez<br>15 Highland Ave<br>Elizabeth, NJ 07208 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Anju Aggarwal<br>21 Barbieri Court<br>Princeton, NJ 08540 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sangeeta Aggarwal<br>19 Supra Court<br>Princeton, NJ 08540 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Panache Bryant<br>116 Midland Pl<br>Newark, NJ 07106 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| George Baskett<br>126 Spruce Street<br>Bloomfield, NJ 07003 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Karim Abdelmalak<br>45 East 18th Street<br>Bayonne, NJ 07002 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mohamed Elnekaidy<br>569 Adams Avenue<br>Elizabeth, NJ 07201 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Demetri Osseni<br>147 Magnolia Ave<br>Elizabeth, NJ 07206 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jorge Chimbay<br>165 Sussex Ave<br>Newark, NJ 07103 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Willie Kwia<br>75 S 11th Street<br>Newark,NJ 07107 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pooja Aggarwal<br>19 Supra Ct<br>Princeton, NJ 08540 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Israel Llaque<br>78 Kirk St<br>West Orange, NJ 07052 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jan Sabbagh<br>349 Broadway, Apt 2<br>Bayonne, NJ 07002 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Youssef Khalil<br>32 W 20th Street, Apt 1<br>Bayonne, NJ 07002 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ashraf Habib<br>523 Kennedy Blvd #1<br>Bayonne, NJ 07002 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mina Farid<br>1028 Julia Street<br>Elizabeth, NJ 07201 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Floyd Blane<br>50-D Mravlag Manor, Apt 50-D<br>Elizabeth, NJ 07202 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Edwin Zablon<br>90 Andrew Street<br>Bayonne, NJ 07002 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Alcin Guensmork<br>5 Porter Rd<br>Maplewood, NJ 07040 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Allen Therrell<br>1028 Park St<br>Florence, NJ 08518 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sameh Mikheal<br>1028 Julia St<br>Elizabeth, NJ 07201 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dwayne Mcleod<br>115 Halsted St<br>East Orange, NJ 07018 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Boris Phang<br>236 Franklin Street<br>Paterson, NJ 07524 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Lamarr Pryor<br>435 Livingston Street<br>Elizabeth, NJ 07206 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sanjhi Goswami<br>1403 Colonial Gardens Drive<br>Avenel, NJ 07001 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mary Earley<br>28480 Schoolhouse Road<br>Columbus, NJ 08022 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kamal Hanna<br>2500 Kennedy Blvd, Apt# 508<br>Jersey City, NJ 07304 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Basim Valentine<br>116 W Warren St<br>Iselin, NJ 08830 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Andrew Aziz<br>72 West 24th St<br>Bayonne, NJ 07002 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Rabindra Ramrup<br>54 Woodlawn St<br>Jersey City, NJ 07304 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Alphaeus Carter<br>16 Nordiac St<br>Trenton, NJ 08618 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gunjanbhai Visaroliya<br>709 Summit Ave<br>Jersey City, NJ 07306 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jacques Desravines<br>78 Park Ave<br>East Orange, NJ 07017 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Rayon Bazilio<br>165 S 9th St<br>Newark, NJ 07107 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Jebran Gergeos<br>130 Garfield Ave<br>Lodi, NJ 07644 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Vincent Gertrude<br>1003 Prospect Ave<br>Plainfield, NJ 07060 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Melad Gerges<br>738 Spring St<br>Elizabeth, NJ 07201 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Jorge Averos<br>101 Ellington St<br>East Orange, NJ 07107 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Miran Shafik<br>39 W 28th St<br>Bayonne, NJ 07002 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Warshaski Fermin<br>32 Florence Ave<br>Belleville, NJ 07109 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Girgis Abdelkarim<br>824 Avenue C 36th St<br>Bayonne, NJ 07002 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dwight Mcleod<br>115 Halstead St<br>East Orange, NJ 07018 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Joseph Hedgeman<br>56 Woodlawn Ave<br>Jersey City, NJ 07305 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Cosheim Timmons<br>33 Cherry St Apt #121<br>Elizabeth, NJ 07201 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Michael Walker Jr<br>142 Pennsylvania Ave<br>Ewing, NJ 08638 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Arturo Romero<br>2405 N Cuthbert Dr<br>Lindenwold, NJ 08021 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Aaron Leupolu<br>165 Main St<br>Belleville, NJ 07109 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Peter Puleo<br>128 7th St<br>Hazlet, NJ 07734 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Manuel Soto<br>755 Murray St<br>Elizabeth, NJ 07208 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Simon Kironyo<br>10 Denny Street, Apt #5<br>Worcester, MA 01609 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Vishwan Makie<br>135 East Main St, Apt G2<br>Westborough, MA 01581 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Roberto Lopez<br>One Coolidge Place, Apt #315<br>Clinton, MA 01510 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shawn Davies<br>10 Lamartine Street<br>Worcester, MA 01610 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Paul Cassell<br>198 Boston Post Road East, Apt 9<br>Marlborough, MA 01752 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Handerson Acosta<br>41 Stoneland Rd<br>Worcester, MA 01603 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Vincent Jordan<br>17 Enid Street<br>Worcester, MA 01604 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Rafael Cordeiro<br>6 Selina St<br>Shrewsbury, MA 01545 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Joseph Owusu<br>18 Seattle Street<br>Worcester, MA 01605 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Hector Tavarez DeLacruz<br>50 Lens St, Apt I<br>South Bridge, MA 01550 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Anasia Lopez<br>484 Lake Ave<br>Worcester, MA 01604 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Vincent Ortiz<br>22 May St, Apt # D<br>Worcester, MA 01610 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Johnathan Wakelin<br>33 Gordon Cir<br>Grafton, MA 01519 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| John Dyer<br>63 Laitinen Dr<br>Gardner, MA 01440 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Rashayn Holley<br>484 Lake Ave<br>Worcester, MA 01604 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| James Oseitutu<br>32 Puritan Ave, Apt # 1<br>Worcester, MA 01604 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jesse Biando<br>105 Faith Dr<br>East Brookfield, MA 01515 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Casey Christopher<br>47 Beverly Hill Dr<br>Shrewsbury, MA 01545 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Joey Berry<br>87 Park Ave, Apt # 14<br>Worcester, MA 01405 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Tricia Kirwin<br>550 Grafton St, Apt # 1<br>Worcester, MA 01604 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Angel Mercado<br>72 Russell St, Apt # 3<br>Worcester, MA 01609 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Kenneth Brobby<br>101 Granite St<br>Worcester, MA 01604 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Easton Byfield<br>30 Thayer Pond Dr, Unit # 8<br>Oxford, MA 01537 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |
| Raymond Warren<br>6 Davis St, PO Box 857<br>Shirley, MA 01464 | Employee | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><small>(As authorized by the Court or by rule. Cite the rule if applicable.)</small> |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Eliot Rushovich, Esq.<br>Jana M. Moser, Esq.<br>Rise Law Firm, PC<br>5900 Wilshire Blvd. Suite 2600<br>Los Angeles, California 90036 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Marcus A. Mancini, Esq.<br>Tara J. Licata, Esq.<br>Armando M. Solorzano, Esq.<br>Pamela A. Triplett, Esq.<br>Mancini & Associates<br>15303 Ventura Blvd., Suite 600,<br>Sherman Oaks, California 91403 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Patrick Papalia<br>Archer & Greiner, P.C.<br>21 Main Street - Suite 353<br>Court Plaza South, West Wing<br>Hackensack, New Jersey 07601 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| RPM Harbor Services, Inc.<br>Attn: President or Chief Legal Officer<br>1901 Raymer Avenue,<br>Fullerton, California 92833 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Royal Hawaiian Express<br>Attn: President or Chief Legal Officer<br>1901 Raymer Avenue<br>Fullerton, California 92833 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Queens County Civil Court<br>89-17 Sutphin Blvd<br>Jamaica, New York 11435 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jerome F. Gallagher, Jr.<br>Norris McLaughlin, P.A.<br>400 Crossing Blvd, 8th Floor, P.O. Box 5933<br>Bridgewater, New Jersey 08807-5933 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| State of California Department of Industrial Relations Labor Commissioner Office<br>320 W 4th St, Ste 450<br>Los Angeles, California 90013 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Seth H. Schalander, Esq.<br>Frank, Frank, Goldstein, & Nager P.C.<br>330 W 38th St, Suite 701<br>New York, NY 10018 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| UI Insurance Division<br>Central Assignment Collection<br>Bldg 12 - Room 256<br>Albany, NY 12240 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Internal Revenue Service<br>Federal 941<br>P O Box 804522<br>Cincinnati, OH 45280 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Employment Development Department<br>3321 Power Inn Road, Suite 140<br>Sacramento, CA 95826-3893 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| State of New Jersey<br>Division of Taxation<br>P O Box 333<br>Trenton, NJ 08646-0333 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| NYS Employment Contributions and Taxes<br>P O Box 4119<br>Binghamton, NY 13902-4119 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| The Commonwealth of Massachusetts<br>19 Staniford Street<br>Boston, MA 02114 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Eliot Rushovich, Esq.<br>Lisa Watanabe-Peagler, Esq.<br>Rise Law Firm, PC<br>5900 Wilshire Blvd. Suite 2600<br>Los Angeles, California 90036 | Creditor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Internal Revenue Service<br>Federal 940<br>P O Box 804521<br>Cincinnati, OH 45280 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| A-1 Express Delivery Service<br>Attn: President or Chief Legal Officer<br>1450 West Peachtree Street NW<br>Suite 200<br>Atlanta, GA 30309 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Admiral Staffing<br>Attn: President or Chief Legal Officer<br>3 West 30th Street<br>3rd Floor<br>New York, NY 10001 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| ADP<br>Attn: President or Chief Legal Officer<br>PO Box 842875<br>Boston, MA 02284-2875 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| ADT Security Services<br>Attn: President or Chief Legal Officer<br>PO Box 371878<br>Pittsburgh, PA 15250-7878 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AEE Real Estate Holdings LLC<br>Attn: President or Chief Legal Officer<br>633 Division Street<br>Elizabeth, NJ 07201 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Airport Fleet Maintenance Corp.<br>Attn: President or Chief Legal Officer<br>122-48 Montauk Street<br>Springfield Gardens, NY 11413 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Airport Urgent Care<br>Attn: President or Chief Legal Officer<br>1117 West Manchester Boulevard #K<br>Inglewood, CA 90301 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AIR-TRO Inc.<br>Attn: President or Chief Legal Officer<br>1630 South Myrtle Avenue<br>Monrovia, CA 91016 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| ALLroads Logistics<br>Attn: President or Chief Legal Officer<br>3775 West California Avenue #300<br>Salt Lake City, UT 84104 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Aqua Chill of Metroplex<br>Attn: President or Chief Legal Officer<br>PO Box 16<br>Lewisville, TX 75067 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Arthur J Gallagher<br>Attn: President or Chief Legal Officer<br>Lockbox Processing<br>Newark, NJ 07188-6464 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| ASAP Staffing<br>Attn: President or Chief Legal Officer<br>PO Box 748613<br>Los Angeles, CA 90074-8613 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AT&T Amazon<br>Attn: President or Chief Legal Officer<br>PO Box 6463<br>Carol Stream, IL 60197-6463 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| AT&E Avenel Truck & Equipment Inc<br>Attn: President or Chief Legal Officer<br>PO Box 167<br>Avenel, NJ 07001 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AT&T - Vernon<br>Attn: President or Chief Legal Officer<br>PO Box 5014<br>Carol Stream, IL 60197-5014 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AT&T - Vernon<br>Attn: President or Chief Legal Officer<br>PO Box 5019<br>Carol Stream, IL 60197-5019 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AT&T Long Distance<br>Attn: President or Chief Legal Officer<br>PO Box 5017<br>Carol Stream, IL 60197-5017 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| ATMOS Energy 1013<br>Attn: President or Chief Legal Officer<br>PO Box 790311<br>St Louis, MO 63179 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| ATMOS Energy 8588<br>Attn: President or Chief Legal Officer<br>PO Box 790311<br>St Louis MO 63179 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| B&P Auto Repair<br>Attn: President or Chief Legal Officer<br>171 Bloomfield Avenue<br>Bloomfield, NJ 07003 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Balcones Recycling<br>Attn: President or Chief Legal Officer<br>9301 Johnny Morris Road<br>Austin, TX 78724 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bay Alarm<br>Attn: President or Chief Legal Officer<br>PO Box 7137<br>San Francisco, CA 94120-7137 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bay Alarm<br>Attn: President or Chief Legal Officer<br>PO Box 7137<br>San Francisco, CA 94120-7137 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bay Alarm<br>Attn: President or Chief Legal Officer<br>17111 S Broadway<br>Gardena, CA 90248 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bayside Medical Center<br>Stephen T. Honda MD Inc.<br>Attn: President or Chief Legal Officer<br>2301 W El Segundo Blvd<br>Hawthorne, CA 90250 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bederson LLP<br>Attn: President or Chief Legal Officer<br>347 Mt. Pleasant Avenue<br>Suite 200<br>West Orange, NJ 07052 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Benefits 21<br>Attn: President or Chief Legal Officer<br>77 Route 37 West<br>Toms River, NJ 08755 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Breakaway Bicycle Courier LLC<br>Attn: President or Chief Legal Officer<br>224 A West Wells Street<br>Milwaukee, WI 53203 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| BTX Global Logistics<br>Attn: President or Chief Legal Officer<br>PO Box 853<br>Shelton, CT 06484 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cano Logistics Inc.<br>Attn: President or Chief Legal Officer<br>13100 S Broadway Street<br>Los Angeles, CA 90061 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Century Link<br>Business Services<br>Attn: President or Chief Legal Officer<br>PO Box 52187<br>Phoenix, AZ 85072-2187 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City of Grand Prairie Alarm Permits<br>Attn: President or Chief Legal Officer<br>PO Box 532473<br>Grand Prairie, TX 75053 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City of Grand Prairie Water<br>Water Utilities<br>Attn: President or Chief Legal Officer<br>PO Box 660814<br>Dallas, TX 75266-0814 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| City of Los Angeles<br>Attn: President or Chief Legal Officer<br>PO Box 30420<br>Los Angeles, CA 90030 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City of Inglewood<br>Attn: President or Chief Legal Officer<br>One Manchester Boulevard<br>Inglewood, CA 90301 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City of Vernon<br>Attn: President or Chief Legal Officer<br>4305 Santa Fe Avenue<br>Vernon, CA 90301 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City of Vernon Gas & Electric<br>Attn: President or Chief Legal Officer<br>4305 Santa Fe Avenue<br>Vernon, CA 90058 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Collision Pros LLC<br>Attn: President or Chief Legal Officer<br>10915 Hawthorne Boulevard<br>Lennox, CA 90304 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| ComEd<br>Attn: President or Chief Legal Officer<br>PO Box 6111<br>Carol Stream, IL 60197-6111 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Commercial Lubricants LLC<br>d/b/a Metrolube<br>Attn: President or Chief Legal Officer<br>229 Arlington Avenue<br>Staten Island, NY 10303 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Commercial Tire Company<br>Attn: President or Chief Legal Officer<br>3366 Leonis Boulevard<br>PO Box 58707<br>Los Angeles, CA 90058 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Complete Labor & Staffing<br>Attn: President or Chief Legal Officer<br>24 Orchardview Drive<br>Suite 4<br>Londonderry, NH 03053 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Concentra Medical Center<br>Attn: President or Chief Legal Officer<br>595 Division Street<br>Elizabeth, NJ 07201 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Crown Lift Trucks<br>Attn: President or Chief Legal Officer<br>JAF Station<br>PO Box 1702<br>New York, NY 10116-1702 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| De Lge Landen<br>Attn: President or Chief Legal Officer<br>2851 US Highway 165 Bypass South<br>Monroe, LA 71202 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dewey Pest Control<br>Attn: President or Chief Legal Officer<br>PO Box 404037<br>Atlanta, GA 30384-4037 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| EastGroup Properties<br>Attn: President or Chief Legal Officer<br>16592 Collections Center Drive<br>Chicago, IL 60693 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Edison<br>Attn: President or Chief Legal Officer<br>4220 World Houston Parkway<br>Suite 170<br>Houston, TX 77032 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Eversource<br>Attn: President or Chief Legal Officer<br>PO Box 5412<br>Carol Stream, IL 60197-5412 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| First Project LLC<br>Attn: President or Chief Legal Officer<br>PO Box 677696<br>Dallas, TX 75267-7696 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Forklift HQ LLC<br>Attn: President or Chief Legal Officer<br>10 Schalks Crossing Road<br>Plainsboro, NJ 08536 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| FSS Solutions<br>Attn: President or Chief Legal Officer<br>PO Box 7213<br>North Brunswick, NJ 08902 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gabrielli Truck<br>Attn: President or Chief Legal Officer<br>16450 Collections Center Drive<br>Chicago, IL 60693 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Genova Burns<br>Attn: President or Chief Legal Officer<br>153-20 South Conduit Avenue<br>Jamaica, NY 11434 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Global Courier Inc.<br>Attn: President or Chief Legal Officer<br>494 Broad Street<br>Newark, NJ 07102 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Global Tranz<br>Attn: President or Chief Legal Officer<br>4283 Produce Road<br>Louisville, KY 40218 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| GSP Worldwide Express Co. Ltd.<br>Attn: President or Chief Legal Officer<br>PO Box 203285<br>Dallas, TX 75320-3285 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Hempstead Tire Service Inc.<br>Attn: President or Chief Legal Officer<br>2624A Hamilton Boulevard<br>South Plainfield, NJ 07080 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Holy Name Medical Center<br>Attn: President or Chief Legal Officer<br>265 Hempstead Pike<br>West Hempstead, NY 11552 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| HSH Management<br>Attn: President or Chief Legal Officer<br>718 Teaneck Road<br>Teaneck, NJ 07666 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Huehue Express Inc.<br>Attn: President or Chief Legal Officer<br>9777 Wilshire Boulevard<br>Suite 470<br>Beverly Hills, CA 90212 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Industrial Truck & Power<br>Attn: President or Chief Legal Officer<br>6727 Whitman Avenue<br>Van Nuys, CA 91406 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| JFK Advanced Medical PC<br>Attn: President or Chief Legal Officer<br>712 North Beach Street<br>Forth Worth, TX 76111 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jordan Truck Service<br>Attn: President or Chief Legal Officer<br>JFK Airport Building 75<br>Suite 247 249<br>Jamaica, NY 11430-0506 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kaufman Dolowich Voluck & Gonzo LLP<br>Attn: President or Chief Legal Officer<br>12439 Lambert Road<br>Whitter, CA 90606 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kroger Logistics Inc.<br>Attention: Lillian Crespo<br>565 Taxter Road<br>Elmsford, NY 10523 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| LADD Holding Inc.<br>Attn: President or Chief Legal Officer<br>PO Box 11099<br>Olympia, WA 98508-1099 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Liberty Ashes Inc.<br>Attn: President or Chief Legal Officer<br>Airport Fleet Maintenance<br>122-48 Montauk Street<br>Springfield Gardens, NY 11413 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Mark's Truck & Auto Repair<br>Attn: President or Chief Legal Officer<br>182-30 150th Road<br>Suite 108<br>Jamaica, NY 11413 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| McKinney Trailer Rental<br>Attn: President or Chief Legal Officer<br>248 North 1 Street<br>Livermore, CA 94551 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Metlife Real Estate<br>Attn: President or Chief Legal Officer<br>8400 East Slauson Avenue<br>Pico Rivera, CA 90660 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| National Grid<br>Attn: President or Chief Legal Officer<br>2ITF MLIC<br>PO Box 101316<br>Pasadena, CA 91189-1316 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| New Mexico Tax<br>Attn: President or Chief Legal Officer<br>611 US Route 46 West<br>3rd Floor<br>Hasbrouck Heights, NJ 07604 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Occupational Health Centers<br>Attn: President or Chief Legal Officer<br>PO Box 1142<br>Bentonville, AR 72712 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Occupational Health Centers of the SW PA<br>Attn: President or Chief Legal Officer<br>PO Box 8750<br>Elkridge, MD 21075-8750 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Porzio Bromberg & Newman<br>Attn: President or Chief Legal Officer<br>PO Box 732954<br>Dallas, TX 75373-2954 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Prajapati Advisors<br>Attn: President or Chief Legal Officer<br>100 Southgate Parkway<br>PO Box 1997<br>Morristown, NJ 07962 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Preferred Plastics & Packaging<br>Attn: President or Chief Legal Officer<br>22 West 48th Street<br>Suite 1201<br>New York, NY 10036 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Pro Active Work Health Services<br>Attn: President or Chief Legal Officer<br>681 Main Street<br>Building #42<br>Belleville, NJ 07109 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| ProDrivers<br>Attn: President or Chief Legal Officer<br>PO Box 17130<br>Los Angeles, CA 90017-0130 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Protection 1/ADT<br>Attn: President or Chief Legal Officer<br>PO Box 102409<br>Atlanta, GA 30368-2409 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Protection One Security<br>Attn: President or Chief Legal Officer<br>PO Box 219044<br>Kansas City, MO 64121-9044 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Provvisiero Brothers Inc.<br>Attn: President or Chief Legal Officer<br>PO Box 219044<br>Kansas City, MO 64121-9044 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| PSE&G<br>Attn: President or Chief Legal Officer<br>105-17 101st Avenue<br>Ozone Park, NY 11416 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Public Service Truck Renting Inc.<br>Attn: President or Chief Legal Officer<br>PO Box 14444<br>New Brunswick, NJ 08906 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pure Health Solutions Inc.<br>Attn: President or Chief Legal Officer<br>25-61 49th Avenue<br>Long Island City, NY 11101 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pure Water<br>Attn: President or Chief Legal Officer<br>PO Box 644006<br>Cincinnati, OH 45264-4006 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pure Water<br>Attn: President or Chief Legal Officer<br>5160 Van Nuys Boulevard #252<br>Sherman Oaks, CA 91403 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Pure Water Technology<br>Attn: President or Chief Legal Officer<br>PO Box 3069<br>Woburn, MA 01888-1969 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Quest Diagnostics & PureBrew Coffee<br>Attn: President or Chief Legal Officer<br>1555 Route 37 West, Suite 10<br>Toms River, NJ 08755 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| River Janitorial Service Co.<br>Attn: President or Chief Legal Officer<br>PO Box 78829<br>Phoenix, AZ 85062-8829 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Rosemead Oil Products Inc.<br>Luis Rodriguez Guerra<br>4364 West 133rd Street #A<br>Hawthorne, CA 90250 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Royal Waste Services Inc.<br>Attn: President or Chief Legal Officer<br>12402 Los Nietos Road<br>Santa Fe Springs, CA 9670 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| RPM Harbor Service Inc.<br>Attn: President or Chief Legal Officer<br>187-40 Hollis Avenue<br>Hollis, NY 11423 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| RWC Group<br>Attn: President or Chief Legal Officer<br>1901 Raymer Avenue<br>Fullerton, CA 92833 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ryder Transportation Services<br>Idealease of Los Angeles<br>Attn: President or Chief Legal Officer<br>2045 East Washington Boulevard<br>Los Angeles, CA 90021 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Simon Security<br>Attn: President or Chief Legal Officer<br>3 Sutton Place<br>Edison, NJ 08817 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| SNR Consulting LLC<br>Attn: President or Chief Legal Officer<br>1516 South Garfield Avenue<br>Second Floor<br>Los Angeles, CA 90022 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| SoCalGas<br>Attn: President or Chief Legal Officer<br>201 Cricket Hill Circle<br>Princeton, NJ 08540 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| South Bay Car Care<br>Attn: President or Chief Legal Officer<br>PO Box C<br>Monterey Park, CA 91756-5111 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Spectrun<br>Attn: President or Chief Legal Officer<br>4141 Redondo Beach Boulevard<br>Lawndale, CA 90260 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| SPG JFK II LLC<br>Attn: President or Chief Legal Officer<br>14714 182nd Street, Floor 1<br>Road Runner<br>Springfield Gardens, NY 11413 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sprint<br>Attn: President or Chief Legal Officer<br>147-35 Farmers Boulevard<br>Jamaica, NY 11434 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Summit Truck Group<br>Attn: President or Chief Legal Officer<br>PO Box 4181<br>Carol Stream, IL 60197-4181 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| TC Transportation Inc.<br>Attn: President or Chief Legal Officer<br>1750 East Brooks Road<br>Memphis, TN 38116 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| TA Truck Service<br>Attn: President or Chief Legal Officer<br>2280 Commerce Place<br>Hayward, CA 94545 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| TCI Inc.<br>Attn: President or Chief Legal Officer<br>3900 Petro Road<br>West Memphis, AR 72301 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Time Warner Cable<br>Attn: President or Chief Legal Officer<br>4950 Triggs Street<br>Commerce, CA 90022 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Time Warner Cable<br>Attn: President or Chief Legal Officer<br>PO Box 60074<br>City Of Industry, CA 91716-0074 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Time Warner Cable<br>Attn: President or Chief Legal Officer<br>PO Box 11820<br>Newark, NJ 07101-8120 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tofflemire Freight Service Inc.<br>Attn: President or Chief Legal Officer<br>PO Box 742663<br>Cincinnati, OH 45274-2663 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Total Warehouse<br>Attn: President or Chief Legal Officer<br>1231 West 132nd Street<br>Gardena, CA 90247 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tractor Trailer Repair Inc.<br>Attn: President or Chief Legal Officer<br>4930 East Landon Drive<br>Anaheim, CA 92807 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Transforce<br>Attn: President or Chief Legal Officer<br>178-20 147 Avenue<br>Springfield Gardens, NY 11434 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tri-Lift Inc.<br>Attn: President or Chief Legal Officer<br>5520 Cherokee Avenue<br>Suite 200<br>Alexandria, VA 22312 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tumino's Towing<br>Attn: President or Chief Legal Officer<br>PO Box 120247<br>East Haven, CT 06512 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| TXU Energy<br>Attn: President or Chief Legal Officer<br>37 Emerson Street<br>Ridgefield Park, NJ 07660 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ultimate Water of Texas<br>Attn: President or Chief Legal Officer<br>PO Box 650638<br>Dallas, TX 75265-0638 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| UMassMemorial HC Clinton Hospital<br>Attn: President or Chief Legal Officer<br>PO Box 3069<br>Woburn, MA 01888-1969 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United Health Care<br>Attn: President or Chief Legal Officer<br>PO Box 416120<br>Boston, MA 02241 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Universal Dynasty<br>Attn: President or Chief Legal Officer<br>22703 Network Place<br>Chicago, IL 60673-1227 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| UPS<br>Attn: President or Chief Legal Officer<br>3925 Foothill Boulevard Suite A<br>La Crescenta, CA 91214 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| UPS Freight<br>Attn: President or Chief Legal Officer<br>PO Box 7247-0244<br>Philadelphia, PA 19170-0001 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Vapon, Inc.<br>Attn: President or Chief Legal Officer<br>28013 Network Place<br>Chicago, IL 60673-1280 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Verizon<br>Attn: President or Chief Legal Officer<br>152 Veterans Memorial Highway<br>Commack, NY 11725 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Verizon<br>Attn: President or Chief Legal Officer<br>PO Box 1100<br>Albany, NY 12250 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Verizon Wireless<br>Attn: President or Chief Legal Officer<br>PO Box 660108<br>Dallas, TX 75266-0108 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| VForce Staffing LLC<br>Attn: President or Chief Legal Officer<br>PO Box 408<br>Newark, NJ 07101-0408 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Vortex Industries Inc.<br>Attn: President or Chief Legal Officer<br>PO Box 845440<br>Los Angeles, CA 90084-5440 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ward International Trucks<br>Attn: President or Chief Legal Officer<br>1801 West Olympic Boulevard<br>Pasadena, CA 91199 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Waste Management of MA<br>Attn: President or Chief Legal Officer<br>2101 Perimeter Road<br>Mobile, AL 36615 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Waste Management of TX<br>Attn: President or Chief Legal Officer<br>PO Box 13648<br>Philadelphia, PA 19101-3648 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Equipment Finance Inc.<br>Attn: President or Chief Legal Officer<br>Houston Metro<br>PO Box 660345<br>Dallas, TX 75266-0345 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| YRC<br>Attn: President or Chief Legal Officer<br>PO Box 70239<br>Philadelphia, PA 19176-0239 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| TCF Equipment Finance<br>Attn: President or Chief Legal Officer<br>11100 Wayzata Boulevard<br>Suite 801<br>Minnetonka, MN 55305 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| MBFS USA<br>Attn: President or Chief Legal Officer<br>13650 Heritage Parkway<br>Fort Worth, TX 76177 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dallas County<br>Attn: President or Chief Legal Officer<br>2777 North Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tarrant County<br>Attn: President or Chief Legal Officer<br>2777 North Stemmons Freeway<br>Suite 1000<br>Dallas, TX 75207 | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Federal Motor Carrier Safety Administration<br>Attn: President or Chief Legal Officer<br>802 Cromwell Park Drive Suite N<br>Glen Burnie, MD 21061 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Internal Revenue Service<br>Attn: President or Chief Legal Officer<br>PO Box 724<br>Springfield, NJ 07081 | Government Agency | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ronald A. Giller, Esq.<br>Gordon Rees Scully Mansukhani, LLP<br>18 Columbia Turnpike, Suite 220<br>Florham Park, NJ 07932<br>Attorneys for Fleet Lease, Inc. d/b/a Idealease of Los Angeles | Vendor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jeffrey D. Vanacore<br>Perkins Coie LLP<br>30 Rockefeller Plaza, 22nd Floor<br>New York, NY 10112-0085<br>Attorney for Total Warehouse Inc. | Lessor | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Barry B. Akrongold<br>Fortune Financial & Investment Corp<br>1271 Avenue of the Americas<br>43rd Floor<br>New York, NY 10020 | Interested Party | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Peter J. Northrup<br>Turnspire Capital Partners<br>575 Madison Avenue, Suite 1006<br>New York, NY 10022 | Interested Party | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Scott Macintosh<br>Valterra Partners LLC<br>17 State Street, 40th Floor<br>New York, NY 10004 | Interested Party | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Samuel Schwab<br>RoseTree Partners<br>711 Fifth Avenue, 16th Floor<br>New York, NY 10022 | Interested Party | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

*rev.8/1/16*